# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
### MANHATTAN DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| NORTH HILLS L. P. | § | Case No. 1:09-13035-LGB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KENNETH P. SILVERMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 25,342.75 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 362,905.36 | |

3) Total gross receipts of $388,248.11 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $388,248.11 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $NA | $NA | $NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 441,770.91 | 441,770.91 | 362,905.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 19,627,844.50 | 15,253,315.50 | 25,342.75 |
| **TOTAL DISBURSEMENTS** | $NA | $20,069,615.41 | $15,695,086.41 | $388,248.11 |

4)  This case was originally filed under chapter 7 on 05/13/2009.  The case was pending for 148 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/06/2021 _____      By:/s/KENNETH P. SILVERMAN _____
                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADV. PRO. V. BDO USA, LLP 11-02387 | 1241-000 | 16,666.00 |
| ADV. PRO. V. BURKART A/K/A BURKHART 11-02362 | 1241-000 | 3,000.00 |
| ADV. PRO. V. FONTENOT 1-02364 | 1241-000 | 6,400.00 |
| ADV. PRO. V. FORDYCE CORP 11-02348 | 1241-000 | 2,000.00 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02352 | 1241-000 | 9,795.17 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02353 | 1241-000 | 5,697.62 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02354 | 1241-000 | 2,000.00 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02367 | 1241-000 | 4,462.00 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02372 | 1241-000 | 3,814.23 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02376 | 1241-000 | 12,150.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02377 | 1241-000 | 5,093.04 |
| ADV. PRO. V. LPL FINANCIAL CORP. 11-02378 | 1241-000 | 4,464.55 |
| ADV. PRO. V. MERRILL LYNCH & CO. INC. 11-02361 | 1241-000 | 230,000.00 |
| ADV. PRO. V. O'CONNOR 11-02388 | 1241-000 | 2,000.00 |
| ADV. PRO. V. OLSHAN GRUNDMAN ET AL. 11-02385 | 1241-000 | 7,500.00 |
| ADV. PRO. V. ROSENZWEIG ET AL. 11-02390 | 1241-000 | 25,822.00 |
| ADV. PRO. V. STEIR 11-02359 | 1241-000 | 40,000.00 |
| ADV. PRO. V. ZUCKER & ASSOCIATES 11-02384 | 1241-000 | 2,900.00 |
| ADV. PRO. V. ORTHOPEDIC SPORTS 11-02339 | 1249-000 | 2,824.50 |
| ADV. PRO. V. STEINHAUSER 11-02347 | 1249-000 | 1,659.00 |
| **TOTAL GROSS RECEIPTS** | | $388,248.11 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNETH P. SILVERMAN, ESQ., TRUSTEE | 2100-000 | NA | 22,664.15 | 22,664.15 | 22,664.15 |
| SILVERMANACAMPORA LLP | 2300-000 | NA | 1,276.13 | 1,276.13 | 1,276.13 |
| EMPIRE NATIONAL BANK | 2600-000 | NA | 14,653.65 | 14,653.65 | 14,653.65 |
| SDNY CLERK OF COURT | 2700-000 | NA | 12,000.00 | 12,000.00 | 12,000.00 |
| SILVERMAN ACAMPORA LLP | 3110-000 | NA | 78,865.55 | 78,865.55 | 78,865.55 |
| SILVERMANACAMPORA LLP | 3110-000 | NA | 186,484.20 | 186,484.20 | 186,484.20 |
| SILVERMAN ACAMPORA LLP | 3120-000 | NA | 79,238.06 | 79,238.06 | 372.51 |
| SILVERMANACAMPORA LLP | 3120-000 | NA | 5,061.35 | 5,061.35 | 5,061.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NAVIGANT | 3410-000 | NA | 41,127.82 | 41,127.82 | 41,127.82 |
| PRAGER METIS CPAS LLC | 3410-000 | NA | 400.00 | 400.00 | 400.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $441,770.91 | $441,770.91 | $362,905.36 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | ALEXANDER DAWSON FOUNDATION | 7100-000 | NA | 6,500,000.00 | 6,500,000.00 | 0.00 |
| 7 | ALEXANDER DAWSON INCORPORATED | 7100-000 | NA | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 11 | BARRY J. BELMONT | 7100-000 | NA | 4,800,000.00 | 4,800,000.00 | 8,041.12 |
| 10 | BIANCA BORINI | 7100-000 | NA | 218,000.00 | 218,000.00 | 365.20 |
| 2 | C.W. MCHUGH, INC. | 7100-000 | NA | 978,887.00 | 0.00 | 0.00 |
| 1 | ESTATE OF ANITA E. SEITS | 7100-000 | NA | 2,587,553.00 | 0.00 | 0.00 |
| 3 | EVANS FOUNDATION | 7100-000 | NA | 792,089.00 | 0.00 | 0.00 |
| 12 | GARY O. PEREZ | 7100-000 | NA | 100,000.00 | 100,000.00 | 167.52 |
| 8 | JOSEPH BORINI | 7100-000 | NA | 260,000.00 | 260,000.00 | 435.56 |
| 9 | MARIO P. BORINI | 7100-000 | NA | 775,000.00 | 775,000.00 | 1,298.31 |
| 14 | MIKE DAIL & DIANNA DAIL | 7100-000 | NA | 35,306.00 | 35,306.00 | 59.15 |
|  | SDNY CLERK OF THE COURT | 7100-000 | NA | 14,239.50 | 14,239.50 | 14,239.50 |
| 5 | THE JAMES L. BURKHART LIVING TRUST | 7100-000 | NA | 89,573.00 | 89,573.00 | 150.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | THOMAS J. AND FRANCES KELLY | 7100-000 | NA | 350,000.00 | 350,000.00 | 586.33 |
| 15 | ZUCKER & ASSOCIATES LLP | 7100-000 | NA | 8,000.00 | 0.00 | 0.00 |
| 4 | ZUCKER & ASSOCIATES LLP | 7100-000 | NA | 8,000.00 | 0.00 | 0.00 |
| 16 | LNR FAMILY TRUST | 7200-000 | NA | 111,197.00 | 111,197.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $NA | $19,627,844.50 | $15,253,315.50 | $25,342.75 |

**FORM 2**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-13035 LGB | Judge: Lisa G Beckerman |
| Case Name: | NORTH HILLS L. P. | |
| For Period Ending: | 07/06/2021 | |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Date Filed (f) or Converted (c): | 05/13/2009 (f) |
| 341(a) Meeting Date: | 04/02/2019 |
| Claims Bar Date: | 11/17/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  ADV. PRO. V. LNR FAMILY TRUST 11-02337          (u) | 0.00 | 28,024.20 | | 0.00 | FA |
| 2.  VOID                                                    (u) | Unknown | 0.00 | | 0.00 | FA |
| 3.  ADV. PRO. V. BOGATIN 11-02338                     (u) | 0.00 | 25,000.00 | | 0.00 | FA |
| 4.  ADV. PRO. V. ORTHOPEDIC SPORTS 11-02339          (u) | 0.00 | 105,649.03 | | 2,824.50 | FA |
| 5.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02340          (u) | 0.00 | 75,783.00 | | 0.00 | FA |
| 6.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02341          (u) | 0.00 | 75,717.00 | | 0.00 | FA |
| 7.  ADV. PRO. V. LPL FINANICIAL CORP. 11-02342          (u) | 0.00 | 72,913.90 | | 0.00 | FA |
| 8.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02343          (u) | 0.00 | 75,730.00 | | 0.00 | FA |
| 9.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02344          (u) | 0.00 | 160,748.20 | | 0.00 | FA |
| 10.  ADV. PRO. V. GRIFFITH 11-02345                     (u) | 0.00 | 100,000.00 | | 0.00 | FA |
| 11.  ADV. PRO. V. MARY SUE SMITH 11-02346          (u) | 0.00 | 65,000.00 | | 0.00 | FA |
| 12.  ADV. PRO. V. STEINHAUSER 11-02347          (u) | 0.00 | 1,659.00 | | 1,659.00 | FA |
| 13.  ADV. PRO. V. FORDYCE CORP 11-02348          (u) | 0.00 | 169,444.83 | | 2,000.00 | FA |
| 14.  ADV. PRO. V. JOHNSON  11-02349          (u) | 0.00 | 73,272.00 | | 0.00 | FA |
| 15.  ADV. PRO. V. STONE A/K/A LAWRENCE & STONE 11-02350 (u) | 0.00 | 75,786.00 | | 0.00 | FA |
| 16.  ADV. PRO. V. JPGH FAMILY LTD.11-02351          (u) | 0.00 | 78,308.00 | | 0.00 | FA |
| 17.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02352          (u) | 0.00 | 169,590.27 | | 9,795.17 | FA |
| 18.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02353          (u) | 0.00 | 129,806.23 | | 5,697.62 | FA |
| 19.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02354          (u) | 0.00 | 180,879.04 | | 2,000.00 | FA |
| 20.  ADV. PRO. V. LICATA 11-02358          (u) | 0.00 | 602,500.00 | | 0.00 | FA |
| 21.  ADV. PRO. V. STEIR 11-02359          (u) | 0.00 | 1,104,800.00 | | 40,000.00 | FA |
| 22.  ADV. PRO. V. PULITZER GROVE INC. 11-02360          (u) | 0.00 | 20,000.00 | | 0.00 | FA |
| 23.  ADV. PRO. V. MERRILL LYNCH & CO. INC. 11-02361   (u) | 0.00 | 3,991,757.00 | | 230,000.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 09-13035 | LGB | Judge: | Lisa G Beckerman | Trustee Name: | KENNETH P. SILVERMAN |
|---|---|---|---|---|---|---|

Case Name:    NORTH HILLS L. P.

Date Filed (f) or Converted (c):    05/13/2009 (f)

341(a) Meeting Date:    04/02/2019

For Period Ending:    07/06/2021

Claims Bar Date:    11/17/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 24.  ADV. PRO. V. BURKART A/K/A BURKHART 11-02362        (u) | 0.00 | 13,177.00 | | 3,000.00 | FA |
| 25.  ADV. PRO. V. HITT ET AL. 11-02363        (u) | 0.00 | 1,728.50 | | 0.00 | FA |
| 26.  ADV. PRO. V. FONTENOT 1-02364        (u) | 0.00 | 12,896.04 | | 6,400.00 | FA |
| 27.  ADV  PRO. V. CASSON 11-02365        (u) | 0.00 | 225,000.00 | | 0.00 | FA |
| 28.  ADV. PRO. V. CHELSEA ADVISORS L.L.C. 11-02366        (u) | 0.00 | 145,000.00 | | 0.00 | FA |
| 29.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02367        (u) | 0.00 | 110,186.08 | | 4,462.00 | FA |
| 30.  ADV. PRO. V. EVANS FOUNDATION 11-02368        (u) | 0.00 | 420,000.00 | | 0.00 | FA |
| 31.  ADV. PRO. V. LICHNER ET AL. 11-02369        (u) | 0.00 | 716,571.00 | | 0.00 | FA |
| 32.  ADV. PRO. V. CW MCHUGH CORP. 11-02370        (u) | 0.00 | 641,000.00 | | 0.00 | FA |
| 33.  ADV. PRO. V. AFA PROTECTIVE SYSTEMS 11-02371<br>(u) | 0.00 | 197,000.00 | | 0.00 | FA |
| 34.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02372        (u) | 0.00 | 108,224.64 | | 3,814.23 | FA |
| 35.  ADV. PRO. V. RIVKIN 11-02373        (u) | 0.00 | 160,000.00 | | 0.00 | FA |
| 36.  ADV. PRO. V. NORTH HILLS MANAGEMENT 11-02374<br>(u) | 0.00 | 20,521,317.87 | | 0.00 | FA |
| 37.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02375        (u) | 0.00 | 22,778.62 | | 0.00 | FA |
| 38.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02376        (u) | 0.00 | 328,871.95 | | 12,150.00 | FA |
| 39.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02377        (u) | 0.00 | 110,186.08 | | 5,093.04 | FA |
| 40.  ADV. PRO. V. LPL FINANCIAL CORP. 11-02378        (u) | 0.00 | 108,924.09 | | 4,464.55 | FA |
| 41.  ADV. PRO. V. DAVIS, GRABER ET AL. 11-02380        (u) | 0.00 | 70,000.00 | | 0.00 | FA |
| 42.  ADV,  PRO V. WILLIAM SCOTT MAGARGEE 11-02381<br>(u) | 0.00 | 182,500.00 | | 0.00 | FA |
| 43.  ADV. PRO. V. FAM GLOBAL INVESTMENTS 11-02382<br>(u) | 0.00 | 362,810.32 | | 0.00 | FA |
| 44.  ADV. PRO. V. GRAMERCY 11-02383        (u) | 0.00 | 3,122,261.12 | | 0.00 | FA |
| 45.  ADV. PRO. V. ZUCKER & ASSOCIATES 11-02384        (u) | 0.00 | 29,500.00 | | 2,900.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13035 | LGB | Judge: | Lisa G Beckerman | Trustee Name: | KENNETH P. SILVERMAN |
|---|---|---|---|---|---|---|
| Case Name: | NORTH HILLS L. P. | | | | Date Filed (f) or Converted (c): | 05/13/2009 (f) |
| | | | | | 341(a) Meeting Date: | 04/02/2019 |
| For Period Ending: | 07/06/2021 | | | | Claims Bar Date: | 11/17/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 46.  ADV. PRO. V. OLSHAN GRUNDMAN ET AL. 11-02385 (u) | 0.00 | 28,740.00 | | 7,500.00 | FA |
| 47.  ADV. PRO. V. BDO USA, LLP 11-02387           (u) | 0.00 | 0.00 | | 16,666.00 | FA |
| 48.  ADV. PRO. V. O'CONNOR 11-02388           (u) | 0.00 | 35,078.69 | | 2,000.00 | FA |
| 49.  ADV. PRO. V. ROSENZWEIG ET AL. 11-02390           (u) | 0.00 | 215,822.48 | | 25,822.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $35,271,942.18 | | $388,248.11 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

INVOLUNTARY CHAPTER 7 FILING. NO SCHEDULES FILED. The Trustee expects to close this by October 31, 2020. The Trustee held this matter open to investigate a Ponzi scheme that was perpetrated by Mark Evan Bloom. Bloom has pled guilty to and been convicted of 5 counts of fraud and cooperated with the Federal Government in its prosecution of other Ponzi schemers. Prior to his sentencing, the Trustee attempted to examine Mr. Bloom at a Sect. 341(a) Meeting, but was precluded by the U.S. Attorney's Office for the Southern District of New York. Mr. Bloom was incarcerated from November 13, 2005 until June 22, 2018. After he was incarcerated, the Trustee attempted on several occasions to examine Mr. Bloom but he refused and the Warden at the correctional facility would not compel Mr. Bloom to appear for examination by the Trustee. Mr. Bloom has recently been released from prison and the Trustee is awaiting the appointment of a probation officer and to review the terms of his probation in an attempt to gain access to Mr. Bloom for examination under oath. The Government also has a seizure order restraining all physical assets of the Debtor, Bloom and his wife, which remains open. The Trustee brought fraudulent conveyance claims against both Bloom and his wife. The Trustee has reclaimed all of the Debtor's books and records seized by the Government pursuant to a search warrant and the Debtor's bank records from J P Morgan Chase Bank N.A. The Trustee has retained Navigant Consulting to analyze the books and records. Based upon that investigation, the Trustee commenced 48 avoidance actions totaling approximately $35 Million. The only remaining adversary proceeding is that against Bloom, his wife, and North Hills Management, the general partner of the Debtor (the "Bloom Adversary Proceeding"), which was controlled by Bloom. Although the Trustee has filed a motion for Default Judgment against North Hills Management and Mark Evan Bloom, the Judge entered a Scheduling Order signed on June 28, 2019 with respect thereto. A hearing was held on July 23, 2019 on the Trustee's motion to address the Court's concerns over service of the notice of the Trustee's motion upon Mr. Bloom, and the Trustee was instructed to file a supplemental motion in support of the application, which the Trustee did. The Trustee served another notice to the Debtor to compel his appearance at the Sect. 341 Meeting, but the Debtor failed to appear or respond.   In total, the Trustee has recovered $388,248.11. A status conference in the Bloom Adversary Proceeding has been scheduled for August 25, 2020. Thereafter, the Trustee will move to close this estate.

| RE PROP # | 1 | -- | CASE DISMISSED. |
|---|---|---|---|
| RE PROP # | 3 | -- | CASE DISMISSED. |
| RE PROP # | 4 | -- | SETTLED FOR $2,824.50. PAID IN FULL. CASE CLOSED. |

Exhibit 8

| | | |
|---|---|---|
| RE PROP # | 5  -- | CASE DISMISSED |
| RE PROP # | 6  -- | CASE DISMISSED. |
| RE PROP # | 7  -- | CASE DISMISSED. |
| RE PROP # | 8  -- | CASE DISMISSED. |
| RE PROP # | 9  -- | OBTAINED JUDGMENT AGAINST INTERNAL MEDICINE OF NATCHEZ FOR $160,748.20.  CASE CLOSED.  REMNANT ASSET SALE TO OAK POINT PARTNERS BEING  CONSUMMATED. |
| RE PROP # | 10  -- | CASE DISMISSED. |
| RE PROP # | 11  -- | CASE DISMISSED. |
| RE PROP # | 12  -- | CASE SETTLED FOR $1,659.00.  CASE CLOSED. |
| RE PROP # | 13  -- | CASE SETTLED FOR $2,000.00.  CASE CLOSED. |
| RE PROP # | 14  -- | OBTAINED JUDGMENT AGAINST PAUL JOHNSON FOR $73,272.00..  CASE CLOSED.  REMNANT ASSET SALE TO OAK POINT PARTNERS BEING CONSUMMATED. |
| RE PROP # | 15  -- | CASE DISMISSED. |
| RE PROP # | 16  -- | OBTAINED JUDGMENT AGAINST JPGH FAMILY LTD. FOR $78,308.00.  CASE CLOSED.  REMNANT ASSET SALE TO OAK POINT PARTNERS BEING CONSUMMATED. |
| RE PROP # | 17  -- | PAT BURNS.  RECEIVED $0.03 CENTS MORE IN PAYMENT. CASE CLOSED. |
| RE PROP # | 18  -- | RON LEGE  SETTLED FOR $5,697.62.  CASE CLOSED. |
| RE PROP # | 19  -- | GILLON & CO.  CASE SETTLED FOR $2,000.00.  CASE CLOSED. |
| RE PROP # | 20  -- | CASE DISMISSED. |
| RE PROP # | 21  -- | CASE SETTLED FOR $40,000.00.  CASE CLOSED. |
| RE PROP # | 22  -- | RECEIVED JUDGMENT IN AMOUNT OF $20,000.00.  JUDGMENT BEING SOLD TO OAK POINT PARTNERS IN REMNANT ASSET SALE. |
| RE PROP # | 23  -- | SETTLED TOGETHER WITH ADV. PRO. NOS. 11-02368 AND 11-02370.  FUNDS RECIEVED IN THIS ADVERSARY PROCEEDING ONLY.  CASE CLOSED. |
| RE PROP # | 24  -- | CASE SETTLED FOR $3,000.00.  CASE CLOSED. |
| RE PROP # | 25  -- | OBTAINED JUDGMENT AGAINST JIM HITT AND GAIL HITT FOR $17,328.50.  CASE CLOSED.  REMNANT ASSET SALE TO OAK POINT PARTNERS BEING CONSUMMATED. |
| RE PROP # | 26  -- | CASE SETTLED FOR $6,400.00.  CASE CLOSED. |
| RE PROP # | 27  -- | CASE DISMISSED. |
| RE PROP # | 28  -- | CASE DISMISSED. |
| RE PROP # | 29  -- | HARLAN WILLIS.  CASE SETTLED FOR $4,462.00.  CASE CLOSED. |
| RE PROP # | 30  -- | SETTLMENT WAS COMBINED AND RECEIVED IN ADV. PRO. 11-2361.  CASE CLOSED. |
| RE PROP # | 31  -- | CASE DISMISSED. |
| RE PROP # | 32  -- | SETTLEMENT WAS COMBINED AND RECEIVED IN ADV. NO. 11-2361.  CASE CLOSED. |
| RE PROP # | 33  -- | CASE DISMISSED. |
| RE PROP # | 34  -- | CASE SETTLED FOR $3,814.23.  CASE CLOSED. |
| RE PROP # | 35  -- | CASE DISMISSED. |

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 36 | -- | CASE CLOSED. |
| RE PROP # | 37 | -- | CASE DISMISSED. |
| RE PROP # | 38 | -- | LINSCO/PRIVATE LEDGER.  CASE SETTLED FOR $12,150.00.  CASE CLOSED. |
| RE PROP # | 39 | -- | KAUFMAN.  CASE SETTLED FOR $5,093.04.  CASE CLOSED. |
| RE PROP # | 40 | -- | GARRETT AHRENS.  CASE SETTLED FOR $4,464.55.  CASE CLOSED. |
| RE PROP # | 41 | -- | CASE DISMISSED. |
| RE PROP # | 42 | -- | CASE DISMISSED. |
| RE PROP # | 43 | -- | CASE DISMISSED. |
| RE PROP # | 44 | -- | CASE DISMISSED. |
| RE PROP # | 45 | -- | CASE SETTLED FOR $2,900.00.  CASE CLOSED. |
| RE PROP # | 46 | -- | CASE SETTLED FOR $7,500.00.  CASE CLOSED. |
| RE PROP # | 47 | -- | CASE SETTLED FOR $16,666.00.  CASE CLOSED. |
| RE PROP # | 48 | -- | CASE SETTLED FOR $2,000.00.  CASE CLOSED. |
| RE PROP # | 49 | -- | CASE SETTLED FOR $25,822.00.  CASE CLOSED. |

Initial Projected Date of Final Report (TFR): 12/31/2011       Current Projected Date of Final Report (TFR): 10/31/2020

09-13035-lgb    Doc 124    Filed 07/21/21    Entered 07/21/21 20:21:13    Main Document

FORM 2

Pg 15 of 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Bank of America

Account Number/CD#: XXXXXX5105

Money Market Account (Interest Earn

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

Page Subtotals:                    $0.00          $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0025

Checking Account G/L 287

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/20 | | Trsf In From EMPIRE NATIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | $180,772.78 | | $180,772.78 |
| 02/04/21 | 10000 | KENNETH P. SILVERMAN, ESQ., TRUSTEE | FINAL COMMISSIONS DUE TRUSTEE PER ORDER DATED 2/4/21 | 2100-000 | | $22,664.15 | $158,108.63 |
| 02/04/21 | 10001 | SILVERMAN ACAMPORA LLP 100 JERICHO QUADRANGLE, STE 300 JERICHO, NY 11753 | FINAL AWARD OF COMPENSATION FOR TRUSTEE'S COUNSEL PER ORDER DATED 2/4/21 | | | $79,238.06 | $78,870.57 |
| | | SILVERMAN ACAMPORA LLP | FINAL AWARD OF COMPENSATION FOR ($78,865.55) | 3110-000 | | | |
| | | SILVERMAN ACAMPORA LLP | ($372.51) | 3120-000 | | | |
| 02/08/21 | 10002 | CLERK OF COURT, SDNY UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK, NY 10004 | FINAL DISTRIBUTION | 2700-000 | | $12,000.00 | $66,870.57 |
| 02/08/21 | 10003 | NAVIGANT 4511 PAYSPHERE CIRCLE CHICAGO, IL 60674 | FINAL DISTRIBUTION | 3410-000 | | $41,127.82 | $25,742.75 |
| 02/08/21 | 10004 | PRAGER METIS CPAS LLC 401 HACKENSACK AVENUE, 4TH FLOOR HACKENSACK, NJ 07601 | FINAL DISTRIBUTION | 3410-000 | | $400.00 | $25,342.75 |
| 02/08/21 | 10005 | THE JAMES L. BURKHART LIVING TRUST C/O DAX D. VOSS FIELD, MANNING, STONE, HAWTHORNE & AYCOCK, PC 2112 INDIANA AVENUE LUBBOCK, TEXAS 79410 | FINAL DISTRIBUTION | 7100-000 | | $150.06 | $25,192.69 |
| 02/08/21 | 10006 | ALEXANDER DAWSON FOUNDATION C/O JOHN O'BRIEN, ESQ. 4045 SPENCER STREET, SUITE 312 LAS VEGAS, NV 8119-5248 | FINAL DISTRIBUTION | 7100-004 | | $10,889.03 | $14,303.66 |
| | | | Page Subtotals: | | $180,772.78 | $166,469.12 | |

FORM 4
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13035                                              Trustee Name: KENNETH P. SILVERMAN          Exhibit 9
Case Name: NORTH HILLS L. P.                                  Bank Name: Axos Bank
                                                              Account Number/CD#: XXXXXX0025
                                                              Checking Account G/L 287
Taxpayer ID No: XX-XXX8296                                    Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 07/06/2021                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/21 | 10007 | ALEXANDER DAWSON INCORPORATED<br><br>C/O JOHN O'BRIEN, ESQ.<br>4045 SPENCER STREET, SUITE 312<br>LAS VEGAS, NV 89119-5248 | FINAL DISTRIBUTION | 7100-004 | | $3,350.47 | $10,953.19 |
| 02/08/21 | 10008 | JOSEPH BORINI<br><br>60 SUTTON PLACE SOUTH, APT 14CN<br>NEW YORK, NY 10022 | FINAL DISTRIBUTION | 7100-000 | | $435.56 | $10,517.63 |
| 02/08/21 | 10009 | MARIO P. BORINI<br><br>45 SUTTON PLACE SOUTH, APT 8E<br>NEW YORK, NY 10022 | FINAL DISTRIBUTION | 7100-000 | | $1,298.31 | $9,219.32 |
| 02/08/21 | 10010 | BIANCA BORINI<br><br>45 SUTTON PLACE SOUTH, APT. 8E<br>NEW YORK, NY 10022 | FINAL DISTRIBUTION | 7100-000 | | $365.20 | $8,854.12 |
| 02/08/21 | 10011 | BARRY J. BELMONT<br><br>C/O KLESTADT & WINTERS, LLP<br>570 SEVENTH AVENUE, 17TH FLOOR<br>NEW YORK, NEW YORK 10018 | FINAL DISTRIBUTION | 7100-004 | | $8,041.12 | $813.00 |
| 02/08/21 | 10012 | GARY O. PEREZ<br><br>C/O KLESTADT & WINTERS, LLP<br>570 SEVENTH AVENUE, 17TH FLOOR<br>NEW YORK, NEW YORK 10018 | FINAL DISTRIBUTION | 7100-004 | | $167.52 | $645.48 |
| 02/08/21 | 10013 | THOMAS J. KELLY AND FRANCES KELLY<br><br>C/O KLESTADT & WINTERS, LLP<br>570 SEVENTH AVENUE, 17TH FLOOR<br>NEW YORK, NEW YORK 10018 | FINAL DISTRIBUTION | 7100-004 | | $586.33 | $59.15 |
| 02/08/21 | 10014 | MIKE DAIL & DIANNA DAIL<br><br>PO BOX NO. 1094<br>MASON, TX 76856 | FINAL DISTRIBUTION | 7100-000 | | $59.15 | $0.00 |

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0025

Checking Account G/L 287

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/21 | 10006 | Reverses Check # 10006 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($10,889.03) | $10,889.03 |
| 05/10/21 | 10007 | Reverses Check # 10007 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($3,350.47) | $14,239.50 |
| 05/10/21 | 10011 | Reverses Check # 10011 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($8,041.12) | $22,280.62 |
| 05/10/21 | 10012 | Reverses Check # 10012 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($167.52) | $22,448.14 |
| 05/10/21 | 10013 | Reverses Check # 10013 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($586.33) | $23,034.47 |
| 05/11/21 | 10015 | SDNY CLERK OF THE COURT UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK, NY 10004 | TURNOVER OF UNCLAIMED DISTRIBUTION CHECKS TO THE UNITED STATES BANKRUPTCY COURT AFTER 90 DAY PERIOD EXPIRED | 7100-004 | | $23,034.47 | $0.00 |
| 05/26/21 | 10015 | Reverses Check # 10015 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | ($23,034.47) | $23,034.47 |
| 05/28/21 | 10017 | GARY O. PEREZ c/o BELMONT INVESTMENT CORP. 1400 N. PROVIDENCE ROAD BLDG. 1, SUITE 304 MEDIA, PA 9063 | FINAL DISTRIBUTION - REPLACES CHECK NO. 10012 | 7100-000 | | $167.52 | $22,866.95 |
| 06/01/21 | 10016 | BARRY J. BELMONT c/o BELMONT INVESTMENT CORP. 1400 N. PROVIDENCE ROAD BLDG. 1, SUITE 304 MEDIA, PA 9063 | FINAL DISTRIBUTION - REPLACES CHECK NO. 10011 | 7100-000 | | $8,041.12 | $14,825.83 |
| 06/01/21 | 10018 | THOMAS J. KELLY AND FRANCES KELLY c/o BELMONT INVESTMENT CORP. 1400 N. PROVIDENCE ROAD BLDG. 1, SUITE 304 MEDIA, PA 9063 | FINAL DISTRIBUTION- REPLACES CHECK NO. 10013 | 7100-000 | | $586.33 | $14,239.50 |

Page Subtotals: $0.00    ($14,239.50)

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13035
Case Name: NORTH HILLS L. P.

Trustee Name: KENNETH P. SILVERMAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0025
Checking Account G/L 287

Taxpayer ID No: XX-XXX8296
For Period Ending: 07/06/2021

Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/21 | 10019 | SDNY CLERK OF THE COURT UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK, NY 10004 | TURNOVER OF UNCLAIMED DISTRIBUTION CHECKS TO THE UNITED STATES BANKRUPTCY COURT AFTER 90 DAY PERIOD EXPIRED | 7100-000 | | $14,239.50 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $180,772.78 | $180,772.78 |
| Less: Bank Transfers/CD's | $180,772.78 | $0.00 |
| Subtotal | $0.00 | $180,772.78 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $180,772.78 |

Page Subtotals:                          $0.00        $14,239.50

09-13035-lgb    Doc 124    Filed 07/21/21    Entered 07/21/21 20:21:13    Main Document
Pg 19 of 29

**FORM 4 29**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0413

EARNEST MONIES

Taxpayer ID No: XX-XXX8296

Blanket Bond (per case limit): $68,407,174.00

For Period Ending: 07/06/2021

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Page Subtotals:                                         $0.00            $0.00

## FORM 4 20
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 09-13035 | | Trustee Name: KENNETH P. SILVERMAN | | Exhibit 9 |
| Case Name: NORTH HILLS L. P. | | Bank Name: Empire National Bank | | |
| | | Account Number/CD#: XXXXXX4238 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX8296 | | Blanket Bond (per case limit): $68,407,174.00 | | |
| For Period Ending: 07/06/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/12 | 39 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP. AND DAVID M. KAUFMAN | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $4,000.00 | | $4,000.00 |
| 05/02/12 | 19 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP. AND GILLON & CO. | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $2,000.00 | | $6,000.00 |
| 05/02/12 | 13 | SILVERMANACAMPORA LLP IOLA FOR FORD CORPORATION | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $2,000.00 | | $8,000.00 |
| 05/02/12 | 17 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP. AND PAT BURNS, JR. | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $4,000.00 | | $12,000.00 |
| 05/02/12 | 4 | SILVERMANACAMPORA LLP IOLA FOR ORTHOPEDIC SPORTS & PHYSICAL THERAPY | RECOVERY OF FRAUDULENT CONVEYANCE | 1249-000 | $2,000.00 | | $14,000.00 |
| 05/02/12 | 18 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP.  AND RONALD LEGE | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $4,000.00 | | $18,000.00 |
| 05/02/12 | 18 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP.  AND RONALD LEGE | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $1,697.62 | | $19,697.62 |
| 05/02/12 | 17 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP. AND PAT BURNS, JR. | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $5,795.17 | | $25,492.79 |
| 05/02/12 | 4 | SILVERMANACAMPORA LLP IOLA FOR ORTHOPEDIC SPORTS & PHYSICAL THERAPY | RECOVERY OF FRAUDULENT CONVEYANCE | 1249-000 | $824.50 | | $26,317.29 |
| 05/02/12 | 39 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP. AND DAVID M. KAUFMAN | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $1,093.04 | | $27,410.33 |
| 05/02/12 | 40 | SILVERMANACAMPORA LLP IOLA FOR PRIV LEDGER CORP. AND GARRETT AHRENS | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $4,464.55 | | $31,874.88 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals: | | $31,874.88 | $0.00 |

## FORM 4 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Trustee Name:  KENNETH P. SILVERMAN

Bank Name:  Empire National Bank

Account Number/CD#:  XXXXXX4238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/12 | 100 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/12-6/19/13 | 2300-000 | | $17.51 | $31,857.37 |
| 10/17/12 | 34 | SILVERMANACAMPORA LLP IOLA FOR DAVI L. PARSON | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $3,814.23 | | $35,671.60 |
| 10/17/12 | 45 | SILVERMANACAMPORA IOLA FOR ZUCKER GILLON & CO. LTD. | RECOVERY OF FRAUDULENT CONVEYANCE

FUNDS DEPOSITED INTO SILVERMANACAMPORA LLP IOLA FROM ZUCKER & ASSOCIATES LLP; ERRONEOUSLY TURNED OVER TO ESTATE IN NAME OF GILLON WHEN DEPOSIT WAS MADE ON 10/17/12; ERROR REALIZED ON 12/13/12 AND IMMEDIATELY CORRECTED PER MEMO FROM DJM | 1241-000 | $2,000.00 | | $37,671.60 |
| 10/17/12 | 21 | SILVERMANACAMPORA LLP IOLA FOR MITC STEIR | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $40,000.00 | | $77,671.60 |
| 10/17/12 | 26 | SILVERMANACAMPORA LLP IOLA FOR CHAR E. FONTENOT | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $6,400.00 | | $84,071.60 |
| 10/17/12 | 46 | SILVERMANACAMPORA LLP IOLA FOR OLSH GRUNDMAN ROSENZEIG & WOLOSKY LLP | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $7,500.00 | | $91,571.60 |
| 10/17/12 | 23 | SILVERMANACAMPORA LLP IOLA FOR ESTA OF ANITA SEITS AND MERRILL LYNCH & CO, INC., EVANS FOUNDATION & CW MCHUGH CORP. | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $230,000.00 | | $321,571.60 |
| 10/17/12 | 48 | SILVERMANACAMPORA LLP IOLA FOR COZE O'CONNOR | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $2,000.00 | | $323,571.60 |

Page Subtotals:  $291,714.23   $17.51

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035                                    Trustee Name: KENNETH P. SILVERMAN          Exhibit 9
Case Name: NORTH HILLS L. P.                         Bank Name: Empire National Bank
                                                     Account Number/CD#: XXXXXX4238
                                                     Checking Account
Taxpayer ID No: XX-XXX8296                            Blanket Bond (per case limit): $68,407,174.00
For Period Ending: 07/06/2021                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/12 | 38 | SILVERMANACAMPORA LLP IOLA FOR LPL/ CHERYL DILLON | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $12,150.00 | | $335,721.60 |
| 12/05/12 | 49 | VICTOR ROSENZWEIG | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $25,822.00 | | $361,543.60 |
| 12/10/12 | 45 | SILVERMANACAMPORA LLP IOLA FOR ZUCKER & ASSOCIATES, LLP ET AL. | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $900.00 | | $362,443.60 |
| 12/10/12 | 24 | SILVERMANACAMPORA LLP IOLA FOR JAMES L. BURKHART a/k/a JAMES L. BURKART | RECOVERY OF FRAUDULENT CONVEYANCE | 1241-000 | $3,000.00 | | $365,443.60 |
| 01/03/13 | | EMPIRE NATIONAL BANK | BANK COLLATERAL FEE | 2600-000 | | $105.98 | $365,337.62 |
| 02/04/13 | | EMPIRE NATIONAL BANK | BANK COLLATERAL FEE | 2600-000 | | $105.90 | $365,231.72 |
| 03/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $105.90 | $365,125.82 |
| 03/22/13 | | EMPIRE NATIONAL BANK | REVERSAL - FEB 2013 BANK FEE RETURN OF OVERPAYMENT ON COLLATERALIZATIN FEE CHARGED BY BANK DUE TO ESCROW FUNDS INCLUDED IN CALCULATION | 2600-000 | | ($17.47) | $365,143.29 |
| 03/22/13 | | EMPIRE NATIONAL BANK | REVERSAL - JAN 2013 BANK FEE RETURN OF OVERPAYMENT ON COLLATERALIZATIN FEE CHARGED BY BANK DUE TO ESCROW FUNDS INCLUDED IN CALCULATION | 2600-000 | | ($17.47) | $365,160.76 |
| 04/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $88.29 | $365,072.47 |
| 05/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $88.22 | $364,984.25 |
| 06/03/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $88.15 | $364,896.10 |

Page Subtotals:                                      $41,872.00          $547.50

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-13035 | Trustee Name: KENNETH P. SILVERMAN | Exhibit 9 |
| Case Name: NORTH HILLS L. P. | Bank Name: Empire National Bank | |
| | Account Number/CD#: XXXXXX4238 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX8296 | Blanket Bond (per case limit): $68,407,174.00 | |
| For Period Ending: 07/06/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/13 | 101 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/13-6/19/14 | 2300-000 | | $248.75 | $364,647.35 |
| 07/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $88.09 | $364,559.26 |
| 08/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $87.83 | $364,471.43 |
| 09/03/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $87.76 | $364,383.67 |
| 10/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $87.69 | $364,295.98 |
| 11/01/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $87.63 | $364,208.35 |
| 11/05/13 | | Transfer from Acct # XXXXXX4355 | Bank Transfer-Harlan Willis (jones) per conformed Order dated 1/7/13 | 9999-000 | $4,462.00 | | $368,670.35 |
| 11/05/13 | | Transfer from Acct # XXXXXX4355 | Bank Transfer - BDO per conformed Order dated 1/7/13 | 9999-000 | $16,666.00 | | $385,336.35 |
| 11/05/13 | | Transfer from Acct # XXXXXX4355 | Bank Transfer - Victor Steinhauser per conformed Order dated 1/7/13 | 9999-000 | $1,659.00 | | $386,995.35 |
| 11/20/13 | 102 | SILVERMANACAMPORA LLP | FIRST INTERIM FEES AND EXPENSES DUE TRUSTEE'S COUNSEL PER ORDER DATED 11/19/13 | | | $191,545.55 | $195,449.80 |
| | | SILVERMANACAMPORA LLP | FIRST INTERIM FEES AND EXPENSES                 ($186,484.20) | 3110-000 | | | |
| | | SILVERMANACAMPORA LLP | FIRST INTERIM FEES AND EXPENSES                   ($5,061.35) | 3120-000 | | | |
| 12/02/13 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $105.03 | $195,344.77 |
| | | | Page Subtotals: | | $22,787.00 | $192,338.33 | |

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035  
Case Name: NORTH HILLS L. P.  

Taxpayer ID No: XX-XXX8296  
For Period Ending: 07/06/2021  

Trustee Name: KENNETH P. SILVERMAN  
Bank Name: Empire National Bank  
Account Number/CD#: XXXXXX4238  
Checking Account  
Blanket Bond (per case limit): $68,407,174.00  
Separate Bond (if applicable):  

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/14 | 103 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE BOND PREMIUM EFFECTIVE 06/19/14 TO 06/19/15 | 2300-000 | | $122.87 | $195,221.90 |
| 08/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $162.68 | $195,059.22 |
| 09/02/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $162.55 | $194,896.67 |
| 10/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $162.41 | $194,734.26 |
| 11/03/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $162.28 | $194,571.98 |
| 12/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $162.14 | $194,409.84 |
| 01/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $162.01 | $194,247.83 |
| 02/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $283.29 | $193,964.54 |
| 03/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $282.88 | $193,681.66 |
| 04/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $282.47 | $193,399.19 |
| 05/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $282.04 | $193,117.15 |
| 06/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $281.63 | $192,835.52 |
| 07/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $281.22 | $192,554.30 |
| 07/22/15 | 104 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/15-6/19/16 | 2300-000 | | $343.89 | $192,210.41 |
| 08/03/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $280.66 | $191,929.75 |

Page Subtotals: $0.00  $3,415.02

UST Form 101-7-TDR (10/1/2010) (Page: 24)

## FORM 4 29
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Empire National Bank

Account Number/CD#: XXXXXX4238

Checking Account

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $279.92 | $191,649.83 |
| 10/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $279.49 | $191,370.34 |
| 11/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $279.08 | $191,091.26 |
| 12/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $278.69 | $190,812.57 |
| 01/04/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $278.27 | $190,534.30 |
| 02/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $277.90 | $190,256.40 |
| 03/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $277.46 | $189,978.94 |
| 04/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $277.05 | $189,701.89 |
| 05/02/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $276.65 | $189,425.24 |
| 06/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $276.26 | $189,148.98 |
| 06/28/16 | 105 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/16-6/19/17 | 2300-000 | | $75.86 | $189,073.12 |
| 07/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $275.84 | $188,797.28 |
| 08/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $275.33 | $188,521.95 |
| 09/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $274.93 | $188,247.02 |
| 10/03/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $274.53 | $187,972.49 |
| 11/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $274.15 | $187,698.34 |
| 12/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $273.73 | $187,424.61 |

Page Subtotals: $0.00 $4,505.14

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Empire National Bank

Account Number/CD#: XXXXXX4238

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $278.57 | $187,146.04 |
| 02/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $278.18 | $186,867.86 |
| 03/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $250.86 | $186,617.00 |
| 04/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $277.37 | $186,339.63 |
| 05/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $268.05 | $186,071.58 |
| 06/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $276.56 | $185,795.02 |
| 07/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $267.24 | $185,527.78 |
| 07/19/17 | 106 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE BOND PREMIUM EFFECTIVE 06/19/17 TO 06/19/18 | 2300-000 | | $260.89 | $185,266.89 |
| 08/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $275.73 | $184,991.16 |
| 09/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $274.95 | $184,716.21 |
| 10/02/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $265.69 | $184,450.52 |
| 11/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $274.16 | $184,176.36 |
| 12/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $264.91 | $183,911.45 |
| 01/02/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $273.35 | $183,638.10 |
| 02/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $272.95 | $183,365.15 |
| 03/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $246.16 | $183,118.99 |

Page Subtotals:                    $0.00        $4,305.62

**FORM 4 29**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13035
Case Name: NORTH HILLS L. P.

Trustee Name: KENNETH P. SILVERMAN
Bank Name: Empire National Bank
Account Number/CD#: XXXXXX4238
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX8296
For Period Ending: 07/06/2021

Blanket Bond (per case limit): $68,407,174.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $272.17 | $182,846.82 |
| 05/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $263.01 | $182,583.81 |
| 06/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $271.37 | $182,312.44 |
| 07/02/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $262.23 | $182,050.21 |
| 07/10/18 | 107 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/18-6/19/19 | 2300-000 | | $38.51 | $182,011.70 |
| 08/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $270.56 | $181,741.14 |
| 09/04/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $270.12 | $181,471.02 |
| 10/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $261.06 | $181,209.96 |
| 11/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $269.33 | $180,940.63 |
| 06/21/19 | 108 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/19-6/19/20 | 2300-000 | | $95.13 | $180,845.50 |
| 06/17/20 | 109 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 6/19/20-6/19/21 | 2300-000 | | $72.72 | $180,772.78 |
| 10/19/20 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | $180,772.78 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $388,248.11 | $388,248.11 |
| Less: Bank Transfers/CD's | $22,787.00 | $180,772.78 |
| Subtotal | $365,461.11 | $207,475.33 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $365,461.11 | $207,475.33 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $183,118.99 |

09-13035-lgb    Doc 124    Filed 07/21/21    Entered 07/21/21 20:21:13    Main Document
Pg 28 of 29

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13035

Case Name: NORTH HILLS L. P.

Taxpayer ID No: XX-XXX8296

For Period Ending: 07/06/2021

Trustee Name: KENNETH P. SILVERMAN

Bank Name: Empire National Bank

Account Number/CD#: XXXXXX4355

EARNEST MONIES

Blanket Bond (per case limit): $68,407,174.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/12 | 47 | BDO USA, LLP | EARNEST MONEY DEPOSIT AWAITING COURT APPROVAL | 1241-000 | $16,666.00 | | $16,666.00 |
| 12/05/12 | 12 | VF OR O E STEINHAUSER (VICTOR STEINHAUSER) | EARNEST MONEY DEPOSIT | 1249-000 | $1,659.00 | | $18,325.00 |
| 12/20/12 | 29 | JONES & ASSOCIATES, LLC | EARNEST MONEY DEPOSIT AWAITING COURT APPROVAL | 1241-000 | $4,462.00 | | $22,787.00 |
| 11/05/13 | | Transfer to Acct # XXXXXX4238 | Bank Transfer-Harlan Willis (jones) per conformed Order dated 1/7/13 | 9999-000 | | $4,462.00 | $18,325.00 |
| 11/05/13 | | Transfer to Acct # XXXXXX4238 | Bank Transfer - BDO per conformed Order dated 1/7/13 | 9999-000 | | $16,666.00 | $1,659.00 |
| 11/05/13 | | Transfer to Acct # XXXXXX4238 | Bank Transfer - Victor Steinhauser per conformed Order dated 1/7/13 | 9999-000 | | $1,659.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $22,787.00 | $22,787.00 |
| Less: Bank Transfers/CD's | $0.00 | $22,787.00 |
| Subtotal | $22,787.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $22,787.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $22,787.00 | $22,787.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0025 - Checking Account G/L 287 | $0.00 | $180,772.78 | $0.00 |
| XXXXXX0413 - EARNEST MONIES | $0.00 | $0.00 | $0.00 |
| XXXXXX4238 - Checking Account | $365,461.11 | $207,475.33 | $0.00 |
| XXXXXX4355 - EARNEST MONIES | $22,787.00 | $0.00 | $0.00 |
| XXXXXX5105 - Money Market Account (Interest Earn | $0.00 | $0.00 | $0.00 |
| | $388,248.11 | $388,248.11 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $388,248.11 | |
| Total Gross Receipts: | $388,248.11 | |